FORM B10 (Official Form 10) (4/01)

| United States Bankruptcy Court **Middle** | District of **Florida** | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor **Mirabilis Ventures, Inc.** | Case Number **6:08-BE-04327-KSJ** | |
|---|---|---|

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

| Name of Creditor (The person or other entity to whom the debtor owes money or property): **AQMI Strategy Corporation**<br><br>Name and address where notices should be sent:<br>**AQMI Strategy Corporation**<br>**2875 S. Orange Avenue, Suite 500**<br>**Orlando, FL 32806**<br>Telephone number: | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br>☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court. | **FILED**<br><br>SEP - 2 2008<br><br>CLERK U.S. BANKRUPTCY, ORLANDO DIVISION<br><br>THIS SPACE IS FOR COURT USE ONLY |
|---|---|---|

| Account or other number by which creditor identifies debtor:<br>**N/A** | Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated:_____ |
|---|---|

| 1. **Basis for Claim**<br>☐ Goods sold<br>☒ Services performed<br>☒ Money loaned<br>☐ Personal injury/wrongful death<br>☐ Taxes<br>☐ Other _____ | ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)<br>☐ Wages, salaries, and compensation (fill out below)<br>Your SS #: ____ ____ ____<br>Unpaid compensation for services performed<br>from _____ to _____<br>    (date)       (date) |
|---|---|

| 2. **Date debt was incurred: 2005 through 2008** | 3. **If court judgment, date obtained:** |
|---|---|

4. **Total Amount of Claim at Time Case Filed:** $ **3,145,570.83**

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

| 5. **Secured Claim.**<br>☒ Check this box if your claim is secured by collateral (including a right of setoff).<br>Brief Description of Collateral:<br>☐ Real Estate ☐ Motor Vehicle<br>☒ Other **All Assets**<br>Value of Collateral: $ **27,148,480.80**<br><br>*Amount of arrearage and other charges at time case filed* included in secured claim, if any: $ **3,145,570.83** | 6. **Unsecured Priority Claim.**<br>☐ Check this box if you have an unsecured priority claim<br>Amount entitled to priority $_____<br>Specify the priority of the claim:<br>☐ Wages, salaries, or commissions (up to $4,650),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).<br>☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).<br>☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).<br>☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).<br>☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).<br>☐ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(___).<br>*Amounts are subject to adjustment on 4/1/04 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |
|---|---|

| 7. **Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.<br><br>8. **Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.<br><br>9. **Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

| Date<br>**8/31/08** | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any):<br>**AQMI Strategy Corporation**   Authorized Representative | |
|---|---|---|

Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# Exhibit 1
## Summary Statement of loans
## made by AQMI to Mirabilis

**AQMI Strategy Corporation**
2875 S. Orange Avenue, Suite 500
Orlando, FL 32806

# Statement
## of Line of Credit

## Borrower Name

| | | | | |
|---|---|---|---|---|
| Name | Mirabilis Ventures, Inc. | | | |
| Address | 3660 Maguire Blvd. | | | |
| City | Orlando | State FL | ZIP 32803 | |
| Phone | | | | |

Statement Date     5/1/2008

| Year | Description | Amount | | TOTAL | |
|---|---|---|---|---|---|
| 2005-06 | AQMI Loans to Mirabilis | $ | 3,349,735.11 | $ | 3,349,735.11 |
| 2005-06 | Mirabilis Repayments to Line of Credit | $ | (149,000.00) | $ | (149,000.00) |
| 2007-08 | Balance of Loans and Repayments for 2007 through 05/01/2008 | $ | (55,164.28) | $ | (55,164.28) |

| | | |
|---|---|---|
| SubTotal | $ | 3,145,570.83 |
| Shipping | | |

| Payment | Select One... | Tax Rate(s) | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| TOTAL | $ | 3,145,570.83 |

Comments
Name
CC #
Expires

Office Use Only

*Payment is due upon receipt.*

# AQMI Strategy Corporation
## 2005 - 2006

**AQMI Loans to Mirabilis, et al.**          3,349,735.11

Cash Basis

# AQMI Strategy Corporation
## All Disbursement Transactions on Behalf of Mirabilis
### 2005 - 2006

| Type | Date | Num | Name | Memo | Account | Split | Original Amount | Description |
|------|------|-----|------|------|---------|-------|----------------|-------------|
| Bill Pmt -Check | 09/14/2005 | 1102 | Accounting Concepts | Inv #379 | 1010 Bank of America - Checking | 2020 Accounts Payable | 6,675.37 | AQMI Operating |
| Check | 01/31/2005 | 1015 | Accounting Concepts | | 1010 Bank of America - Checking | 7260 Temporary Services | 4,950.80 | AQMI Operating |
| Check | 02/07/2005 | 1023 | Accounting Concepts | VOID: Inv #385, 386, 387 | 1010 Bank of America - Checking | 7260 Temporary Services | 0.00 | N/A |
| Check | 02/07/2005 | 1024 | Accounting Concepts | Inv #385, 386, 387 | 1010 Bank of America - Checking | 7260 Temporary Services | 2,394.68 | AQMI Operating |
| Check | 02/15/2005 | 1030 | Accounting Concepts | Inv #401 | 1010 Bank of America - Checking | 7260 Temporary Services | 2,496.46 | AQMI Operating |
| Check | 02/22/2005 | 1034 | Accounting Concepts | Inv #411 | 1010 Bank of America - Checking | 7260 Temporary Services | 2,878.46 | AQMI Operating |
| Check | 02/24/2005 | 1035 | Accounting Concepts | Inv #421 | 1010 Bank of America - Checking | 7260 Temporary Services | 4,104.32 | AQMI Operating |
| Check | 03/08/2005 | 1042 | Accounting Concepts | Inv #433 | 1010 Bank of America - Checking | 7260 Temporary Services | 3,990.70 | AQMI Operating |
| Check | 03/15/2005 | 1049 | Accounting Concepts | Inv #444 | 1010 Bank of America - Checking | 7260 Temporary Services | 3,990.70 | AQMI Operating |
| Check | 03/23/2005 | 1055 | Accounting Concepts | Inv #454 | 1010 Bank of America - Checking | 7260 Temporary Services | 4,198.40 | AQMI Operating |
| Check | 03/29/2005 | 1056 | Accounting Concepts | Inv #466 | 1010 Bank of America - Checking | 7260 Temporary Services | 4,198.40 | AQMI Operating |
| Check | 04/11/2005 | 1060 | Accounting Concepts | Inv #484 | 1010 Bank of America - Checking | 7260 Temporary Services | 3,503.16 | AQMI Operating |
| Check | 04/11/2005 | 1062 | Accounting Concepts | Inv #476 | 1010 Bank of America - Checking | 7260 Temporary Services | 4,249.80 | AQMI Operating |
| Check | 04/19/2005 | 1065 | Accounting Concepts | Inv #493 | 1010 Bank of America - Checking | 7260 Temporary Services | 3,172.72 | AQMI Operating |
| Check | 04/26/2005 | 1073 | Accounting Concepts | Inv #502 | 1010 Bank of America - Checking | 7260 Temporary Services | 0.00 | AQMI Operating |
| Check | 04/26/2005 | 1078 | Accounting Concepts | Inv #493 | 1010 Bank of America - Checking | 7260 Temporary Services | 4,401.20 | AQMI Operating |
| Check | 05/02/2005 | 1090 | Accounting Concepts | Inv #510 | 1010 Bank of America - Checking | 7260 Temporary Services | 4,114.68 | AQMI Operating |
| | | | **Accounting Concepts Total** | | | | 57,728.95 | |
| Bill Pmt -Check | 08/02/2005 | 1646 | Allen Archer | Expense Reimb | 1010 Bank of America - Checking | 2003 Accounts Payable | 903.11 | AQMI Operating |
| Bill Pmt -Check | 05/13/2005 | 1666 | Allen Archer | Reimb Exp | 1010 Bank of America - Checking | 2003 Accounts Payable | 182.06 | AQMI Operating |
| Bill Pmt -Check | 05/29/2005 | 1605 | Allen Archer | Reimb Exp | 1010 Bank of America - Checking | 2003 Accounts Payable | 838.22 | AQMI Operating |
| Bill Pmt -Check | 07/07/2005 | 1713 | Allen Archer | Reimb Exp | 1010 Bank of America - Checking | 2000 Accounts Payable | 121.00 | AQMI Operating |
| Bill Pmt -Check | 07/24/2006 | 1718 | Allen Archer | | 1010 Bank of America - Checking | 2000 Accounts Payable | 283.59 | AQMI Operating |
| | | | **Allen Archer Total** | | | | 2,368.43 | |
| Check | 01/03/2005 | | Amsouth | | 1050 AmSouth (Marly) | 6180 Bank Charges | 20.00 | AQMI Operating |
| Check | 05/10/2005 | | Amsouth | | 1050 AmSouth (Marly) | 6180 Bank Charges | 64.00 | AQMI Operating |
| Check | 05/23/2005 | EFT | Amsouth | | 1050 AmSouth (Marly) | 6180 Bank Charges | 20.00 | AQMI Operating |
| Check | 06/14/2005 | EFT | Amsouth | | 1050 AmSouth (Marly) | 6180 Bank Charges | 16.00 | AQMI Operating |
| Check | 06/23/2005 | | Amsouth | | 1050 AmSouth (Marly) | 6180 Bank Charges | 12.00 | AQMI Operating |
| Check | 06/23/2005 | | Amsouth | VOID | 1050 AmSouth (Marly) | 7200 Office Expense | 0.00 | N/A |
| Check | 07/01/2005 | | Amsouth | | 1050 AmSouth (Marly) | 6180 Bank Charges | 64.00 | AQMI Operating |
| Check | 07/05/2005 | | Amsouth | VOID | 1050 AmSouth (Marly) | 7200 Office Expense | 0.00 | N/A |
| Check | 08/24/2005 | 8-24 | Amsouth | | 1050 AmSouth (Marly) | 6180 Bank Charges | 32.00 | AQMI Operating |
| Check | 09/23/2005 | 9-23 | Amsouth | | 1050 AmSouth (Marly) | 6180 Bank Charges | 12.00 | AQMI Operating |
| Check | 10/05/2005 | 10-5-bs | Amsouth | | 1050 AmSouth (Marly) | 6180 Bank Charges | 20.00 | AQMI Operating |
| Check | 11/28/2005 | 11-28bs | Amsouth | Wire Transfer Fee | 1050 AmSouth (Marly) | 6180 Bank Charges | 12.00 | AQMI Operating |
| Check | 01/06/2006 | 1-6s | Amsouth | Monthly Low Balance Fee | 1050 AmSouth (Marly) | 6180 Bank Charges | 20.00 | AQMI Operating |
| Check | 02/13/2006 | | Amsouth | Wire Transfer Fee | 1050 AmSouth (Marly) | 6180 Bank Charges | 20.00 | AQMI Operating |
| Check | 02/28/2006 | | Amsouth | Service Charge | 1050 AmSouth (Marly) | 6180 Bank Charges | 20.00 | AQMI Operating |
| Check | 03/31/2006 | | Amsouth | Service Charge | 1050 AmSouth (Marly) | 6180 Bank Charges | 40.00 | AQMI Operating |
| Check | 05/22/2006 | | Amsouth | Service Charge | 1010 Bank of America - Checking | 6180 Bank Charges | 50.00 | AQMI Operating |
| Check | 06/22/2006 | | Amsouth | Service Charge | 1010 Bank of America - Checking | 6180 Bank Charges | 20.00 | AQMI Operating |
| Check | 06/29/2006 | ww | Amsouth | Service Charge | 1010 Bank of America - Checking | 6180 Bank Charges | 20.00 | AQMI Operating |
| Check | 06/30/2006 | | Amsouth | wire fee | 1050 AmSouth (Marly) | 1030 Transfer | 10,000.00 | Transfer |
| Check | 07/24/2006 | | Amsouth | monthly low fee | 1050 AmSouth (Marly) | 6180 Bank Charges | 12.00 | AQMI Operating |
| | | | **Amsouth Total** | | | | 19,586.00 | |
| Check | 05/25/2006 | | Audrey McInerney | | 1010 Bank of America - Checking | 6180 Bank Charges | 20.00 | AQMI Operating |
| | | | **Audrey McInerney Total** | | | | 20.00 | |
| Check | 08/21/2006 | wire | Auto Honeymoon Enterprises, Inc | | 1010 Bank of America - Checking | 1132 Due from Kashala (Congo) | 140,000.00 | Congo |
| | | ww | | | 1010 Bank of America - Checking | 1140 Due from Auto | 50,000.00 | Loan |

Cash Basis

# AQMI Strategy Corporation
## All Disbursement Transactions on Behalf of Mirabilis
### 2005 - 2006

| Type | Date | Num | Name | Memo | Paid From | Account | Amount | Class |
|---|---|---|---|---|---|---|---|---|
| | | | **Aula Hampshus Enterprises, Inc Total** | | | | 50,000.00 | |
| Bill Pmt -Check | 08/14/2005 | 1104 | Bob Pollack | Consulting | 1010 Bank of America - Checking | 2000 Accounts Payable | 182.78 | ACMI Operating |
| Check | 02/01/2005 | 1017 | Bob Pollack | | 1010 Bank of America - Checking | 5200 Sub Contractor | 6,000.00 | |
| Check | 03/15/2005 | 1044 | Bob Pollack | VOID: Dinner w/ Crasdow @ University Club | 1010 Bank of America - Checking | 7770 Meals & Entertainment | 0.00 | N/A |
| Check | 03/15/2005 | 1050 | Bob Pollack | Dinner w/ Crasdow | 1010 Bank of America - Checking | 7770 Meals & Entertainment | 313.75 | AQMI Operating |
| | | | **Bob Pollack Total** | | | | 6,496.51 | |
| Check | 11/21/2006 | | Brazil Project - Charles Sabb | | 1010 Bank of America - Checking | 5600 Other Project Costs | 10,000.00 | Investment |
| Check | 11/30/2006 | | Brazil Project - Charles Sabb | | 1010 Bank of America - Checking | 9600 Other Project Costs | 10,000.00 | Investment |
| | | | **Brazil Project - Charles Saba Total** | | | | 20,000.00 | |
| Check | 07/22/2005 | 11018 | Derrick Ray | Print #2 of 2 for Brazil Project | 1010 Bank of America - Checking | 1000 Petty Cash | 2,500.00 | |
| | | | **Derrick Ray Total** | | | | 2,500.00 | |
| Bill Pmt -Check | 11/22/2005 | 1029 | Eric Miller | Reimbursement of Expenses | 1040 Swinhust | 2000 Accounts Payable | 8,311.55 | ACMI Operating |
| | | | **Eric Miller Total** | | | | 8,311.55 | |
| Check | 03/15/2005 | 1045 | Faiser Metals | Re-Key office | 1010 Bank of America - Checking | 7200 Office Expense | 835.94 | Loan |
| Check | 08/23/2005 | 11033 | Faiser Metals | | 1959 AmiSouth (Marry) | 2320 Due to Faiser Metals | 14,000.00 | Loan |
| | | | **Faiser Metals Total** | | | | 14,835.94 | |
| Check | 07/05/2006 | wre | Genny's | | 1010 Bank of America - Checking | 1135 Due from Genny's | 50,000.00 | Loan |
| Check | 07/31/2006 | wre | Genny's | | 1010 Bank of America - Checking | 1135 Due from Genny's | 50,000.00 | Loan |
| | | | **Genny's Total** | | | | 100,000.00 | |
| Check | 02/08/2005 | 1028 | James Moore & Co., P.A. | Retainer | 1010 Bank of America - Checking | 7100 Legal & Accounting | 10,000.00 | ACMI Operating |
| | | | **James Moore & Co., P.A. Total** | | | | 10,000.00 | |
| Check | 06/30/2006 | 1094 | Jeff Haraxal | | 1010 Bank of America - Checking | 5200 Sub Contractor | 4,000.00 | |
| Check | 07/05/2005 | 1710 | Jeff Haraxal | | 1010 Bank of America - Checking | 5200 Sub Contractor | 4,000.00 | |
| | | | **Jeff Haraxal Total** | | | | 8,000.00 | |
| Bill Pmt -Check | 04/14/2006 | 1124 | John Walker Jr | Expense Reimb | 1010 Bank of America - Checking | 2000 Accounts Payable | 1,109.36 | |
| Bill Pmt -Check | 05/05/2006 | 1618 | John Walker Jr | Jack Walker Exp Riem | 1010 Bank of America - Checking | 2000 Accounts Payable | 2,807.44 | |
| Bill Pmt -Check | 05/17/2006 | 1628 | John Walker Jr | expense reimb | 1010 Bank of America - Checking | 2000 Accounts Payable | 179.17 | |
| Bill Pmt -Check | 05/30/2006 | 1642 | John Walker Jr | Reimb. Expenses | 1010 Bank of America - Checking | 2000 Accounts Payable | 1,154.67 | |
| Bill Pmt -Check | 06/12/2006 | 1665 | John Walker Jr | Reimb Exp | 1010 Bank of America - Checking | 2000 Accounts Payable | 502.63 | |
| Bill Pmt -Check | 07/03/2006 | 1707 | John Walker Jr | Reimb Exp | 1010 Bank of America - Checking | 2000 Accounts Payable | 562.76 | |
| Bill Pmt -Check | 07/24/2005 | 1717 | John Walker Jr | reimb exp | 1010 Bank of America - Checking | 2000 Accounts Payable | 422.21 | |
| Bill Pmt -Check | 09/11/2006 | 1747 | John Walker Jr | | 1010 Bank of America - Checking | 2000 Accounts Payable | 109.66 | |
| Check | 03/30/2006 | 1120 | John Walker Jr | Congo Project - Expense Report | 1010 Bank of America - Checking | 1132 Due from Katrrab (Congo) | 1,331.61 | |
| | | | **John Walker Jr. Total** | | | | 8,268.91 | |
| Bill Pmt -Check | 06/08/2006 | 1659 | Kevin J. Bllings | Reimb Exp | 1010 Bank of America - Checking | 2000 Accounts Payable | 1,410.09 | |
| Bill Pmt -Check | 06/13/2006 | 1667 | Kevin J. Bllings | Reimb Exp | 1010 Bank of America - Checking | 2000 Accounts Payable | 221.47 | |
| | | | **Kevin J. Billings Total** | | | | 1,631.56 | |
| Check | 01/03/2005 | | Kevin Munroe, CPA | | 1050 AmiSouth (Marry) | 7180 Miscellaneous | 100,000.00 | Loan |
| Check | 01/12/2005 | 1002 | Kevin Munroe, CPA | Loan to Kevin Munroe via Dan Myers | 1010 Bank of America - Checking | 1120 Due From Mirabilis | 25,000.00 | |
| | | | **Kevin Munroe, CPA Total** | | | | 125,000.00 | |
| Bill Pmt -Check | 05/20/2006 | 1643 | Kiran Chhaganlal | | 1010 Bank of America - Checking | 2000 Accounts Payable | 1,743.79 | |
| | | | **Kiran Chhaganlal Total** | | | | 1,743.79 | |
| Check | 03/09/2005 | 1043 | Larry Childers | Consulting | 1010 Bank of America - Checking | 5200 Sub Contractor | 3,500.00 | |
| Check | 04/22/2005 | 1073 | Larry Childers | Consulting | 1010 Bank of America - Checking | 5200 Sub Contractor | 3,500.00 | |
| | | | **Larry Childers Total** | | | | 7,000.00 | |
| Check | 02/01/2005 | 1020 | Larry Haber | Consulting | 1010 Bank of America - Checking | 7100 Legal & Accounting | 5,000.00 | |
| Check | 02/21/2005 | 1032 | Larry Haber | Consulting | 1010 Bank of America - Checking | 7100 Legal & Accounting | 7,500.00 | |
| Check | 02/28/2005 | 1038 | Larry Haber | Consulting | 1010 Bank of America - Checking | 7100 Legal & Accounting | 7,500.00 | |
| Check | 03/15/2005 | 1053 | Larry Haber | Consulting | 1010 Bank of America - Checking | 7100 Legal & Accounting | 7,500.00 | |
| Check | 04/12/2005 | 1066 | Larry Haber | Consulting | 1010 Bank of America - Checking | 7100 Legal & Accounting | 7,500.00 | |
| Check | 04/26/2005 | 1077 | Larry Haber | Registration Fees inv #21934(?) | 1010 Bank of America - Checking | 7150 License & Permits | 1,250.00 | |
| | | | **Larry Haber Total** | | | | 36,250.00 | |
| Check | 09/14/2005 | Counter | Lowndes, Drosdik | | 1050 AmiSouth (Marry) | 7100 Legal & Accounting | 10,000.00 | |
| | | | **Lowndes, Drosdik Total** | | | | 10,000.00 | |
| Check | 06/30/2006 | 1687 | Matt Jennings | reimb exp | 1010 Bank of America - Checking | 2003 Accounts Payable | 370.66 | |

Cash Basis

## AQMI Strategy Corporation
## All Disbursement Transactions on Behalf of Mirabilis
## 2005 - 2006

| Type | Date | Num | Name | Memo | Account | Split | Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/26/2005 | 1719 | Matt Jennings | | 1010 · Bank of America - Checking | 2000F · Accounts Payable | 1,438.99 |
| | | | **Matt Jennings Total** | | | | **9,815.87** |
| Check | 05/30/2005 | | Matthew Porter | | 1050 · AmSouth (Mnrly) | 5200 · Sub Contractor | 1,500.00 |
| | | | **Matthew Porter Total** | | | | **1,596.00** |
| Check | 04/29/2005 | 1086 | Michelle Hackley | Postage & File supplies | 1010 · Bank of America - Checking | 7200 · Office Expense | 40.00 |
| Check | 05/23/2005 | 1097 | Michelle Hackley | Toner | 1010 · Bank of America - Checking | 7200 · Office Expense | 72.47 |
| | | | **Michelle Hackley Total** | | | | **112.47** |
| Check | 06/20/2005 | | Micki Meznal | | 1050 · AmSouth (Mnrly) | 5200 · Sub Contractor | 1,590.00 |
| | | | **Micki Meznal Total** | | | | **1,513.47** |
| Check | 04/28/2005 | 1090 | Mirabilis Ventures, Inc | BOD Expense Report | 1010 · Bank of America - Checking | 7760 · Travel | 512.65 |
| | | | | | | | 512.65 |
| Wire | 04/19/2005 | Wire | Mirabilis Ventures, Inc | Per AQMI bank statement | 1010 · Bank of America - Checking | 2110 · Due to Mirabilis Ventures | 15,000.00 |
| Check | 05/18/2005 | 11004 | Mirabilis Ventures, Inc | | 1010 · Bank of America - Checking | 2110 · Due to Mirabilis Ventures | 19,500.00 |
| Check | 05/23/2005 | 11005 | Mirabilis Ventures, Inc | | 1050 · AmSouth (Mnrly) | 7200 · Office Expense | 270,071.24 |
| Check | 12/19/2005 | 11221 | Mirabilis Ventures, Inc | | 1050 · AmSouth (Mnrly) | 7200 · Due From Mirabilis | 1,498.82 |
| Check | 06/13/2006 | | Mirabilis Ventures, Inc | | 1010 · Bank of America - Checking | 1120 · Due From Mirabilis | 120,000.00 |
| | | | **Mirabilis Ventures, Inc. Total** | | | | **426,069.06** |
| Check | 06/15/2006 | | Monica Johnson | | 1000 · Petty Cash | 1150 · Due from Monica Johnson | 1,800.00 |
| | | | **Monica Johnson Total** | | | | **1,800.00** |
| Check | 06/23/2005 | | Nexia Strategy | | 1050 · AmSouth (Mnrly) | 2330 · Due to Nexia Strategy | 26,500.00 |
| | | | **Nexia Strategy Total** | | | | **26,500.00** |
| Check | 06/30/2006 | | Paul Bertram | | 1010 · Bank of America - Checking | 5200 · Sub Contractor | 10,000.00 |
| | | | **Paul Bertram Total** | | | | **10,000.00** |
| Check | 12/15/2005 | 12-15 | Peter Michael Barbee | | 1050 · AmSouth (Mnrly) | 5200 · Sub Contractor | 19,000.00 |
| | | | **Peter Michael Barbee Total** | | | | **19,000.00** |
| Check | 01/03/2005 | | Quantum Delta Enterprises MN | | 1050 · AmSouth (Mnrly) | Due From ODE | 100,000.00 |
| Check | 01/03/2005 | | Quantum Delta Enterprises M/N | | 1050 · AmSouth (Mnrly) | Investment - Siren | 200,000.00 |
| Check | 04/18/2005 | 1054 | Quantum Delta Enterprises MN | VOID | 1010 · Bank of America - Checking | 2300 · Due to ODE MN | 0.00 |
| Check | 07/01/2005 | | Quantum Delta Enterprises MN | | 1020 · First Southern | -SPLIT- | 1,388,500.00 |
| | | | **Quantum Delta Enterprises MN Total** | | | | **1,688,500.00** |
| Bill Pmt -Check | 11/06/2008 | 1013 | Renissance Watch Co. | Neela Watch Prototype | 1040 · Suntrust | 2000 · Accounts Payable | 3,500.00 |
| | | | **Renissance Watch Co. Total** | | | | **3,500.00** |
| Check | 01/06/2006 | 1-6 | RKT Constructions | | 1050 · AmSouth (Mnrly) | 5200 · Sub Contractor | 100,000.00 |
| Check | 03/31/2008 | 1122 | RKT Constructions | | 1010 · Bank of America - Checking | 2400 · Loan From Frank Amodeo | 79,823.80 |
| | | | **RKT Constructions Total** | | | | **179,823.80** |
| Check | 09/30/2005 | 1699 | Robert Curry, Jr | | 1010 · Bank of America - Checking | 5200 · Sub Contractor | 4,000.00 |
| Check | 07/05/2005 | 1711 | Robert Curry, Jr | | 1010 · Bank of America - Checking | 5200 · Sub Contractor | 4,000.00 |
| Check | 01/03/2005 | 1001 | Robert Curry, Jr | | 1010 · Bank of America - Checking | 6100 · Advertising | 10,000.00 |
| Check | 03/26/2005 | 1059 | Robert Curry, Jr | | 1010 · Bank of America - Checking | 7100 · Legal & Accounting | 7,000.00 |
| Check | 04/29/2005 | 1085 | Robert Curry, Jr | Televovation trip | 1010 · Bank of America - Checking | 7760 · Travel | 990.57 |
| Check | 04/29/2005 | 1086 | Robert Curry, Jr | | 1010 · Bank of America - Checking | 5200 · Sub Contractor | 3,000.00 |
| Check | 05/11/2005 | 1093 | Robert Curry, Jr | | 1010 · Bank of America - Checking | 5200 · Sub Contractor | 2,000.00 |
| Check | 06/14/2005 | 1111 | Robert Curry, Jr | | 1010 · Bank of America - Checking | 7760 · Travel | 15,000.00 |
| Check | 07/01/2005 | 10015 | Robert Curry, Jr | | 1050 · AmSouth (Mnrly) | 5200 · Sub Contractor | 20,000.00 |
| | | | **Robert Curry, Jr. Total** | | | | **67,990.57** |
| Bill Pmt -Check | 08/15/2006 | 1740 | Roberts Nathan Corporate & Private | UK Registration | 1010 · Bank of America - Checking | 2000 · Accounts Payable | 3,829.50 |
| | | | **Roberts Nathan Corporate & Private Total** | | | | **3,829.50** |
| Bill Pmt -Check | 11/09/2006 | 1794 | Russell Black | Consulting Services - Financing of TBFC Loan | 1010 · Bank of America - Checking | 2000 · Accounts Payable | 1,873.00 |
| | | | **Russell Black Total** | | | | **1,873.00** |
| Check | 08/07/2008 | | Skyhils | | 1010 · Bank of America - Checking | 6200 · Charitable Contributions | 150,000.00 |
| | | | **Skyhils Total** | | | | **150,000.00** |
| Check | 07/10/2006 | wire | Stratus | | 1010 · Bank of America - Checking | 1130 · Due from Stratus | 75,000.00 |
| | | | **Stratus Total** | | | | **75,000.00** |
| Check | 03/31/2005 | 1123 | Symix Corporation | | 1010 · Bank of America - Checking | 1133 · Due from Symix Corp | 78,008.00 |
| | | | **Symix Corporation Total** | | | | **78,008.00** |
| Check | 06/07/2006 | 1653 | Tactical Intelligence & Investigations | | 1010 · Bank of America - Checking | 2000 · Accounts Payable | 23,589.00 |
| | | | **Tactical Intelligence & Investigations Total** | | | | **43,110.85** |

Cash Basis

# AQMI Strategy Corporation
## All Disbursement Transactions on Behalf of Mirabilis
### 2005 - 2006

| | | | | 1010 · Bank of America - Checking | 1050 · AmSouth (Matny) | 1121 · Due from Mirabilis - Tek | 7100 · Legal & Accounting | |
|---|---|---|---|---|---|---|---|---|
| Check | 05/12/2005 | Wire | | | | | | |
| Check | 09/14/2005 | Counter | | | | | | |

Tactical Intelligence & Investigations Total

Television
Television Total

Thompson Jline
Thompson Jline Total

| Grand Total | | | | | | | | 43,119.85 |
| | | | | | | | | 4,000.00 |
| | | | | | | | | 4,000.00 |
| | | | | | | | | 8,705.10 |
| | | | | | | | | 8,705.10 |
| | | | | | | | | 3,349,733.11 |

# Mirabilis Ventures, Inc.
## 2005 - 2006

**Mirabilis Payments to AQMI Strategy**          $   149,000.00

# Mirabilis Ventures Payments to AQMI Strategy
## 2005-2006

| Source | Type | Date | Num | Name | Memo | Account | Clr | Split | Original Amount | Pmt. Category | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MVI Disburse | Check | 03/31/2005 | wire | AQMI | | 1040 · Wells Fargo - Speculative | * | 1124 · Due from Tekrovation | 35,000.00 | Investment | |
| MVI Disburse | Check | 04/15/2005 | wire | AQMI | | 1040 · Wells Fargo - Speculative | * | 1124 · Due from Tekrovation | 44,000.00 | Investment | |
| MVI Disburse | General. | 01/01/2006 | | AQMI | 2005 | 1097 · Bermant Restricted Cash | | 1130 · Due from AQMI Strategy | 70,000.00 | Loan | |
| | | | | | | | | | 149,000.00 | | AQMI |

2

# Exhibit 2

Summary Statement of payments made on behalf of Mirabilis and reimbursement of those payments

**AQMI Strategy Corporation**
2875 S. Orange Avenue, Suite 500
Orlando, FL 32806

# Statement

| Customer | | | | |
|---|---|---|---|---|
| Name | Mirabilis Ventures, Inc. | | | |
| Address | 3660 Maguire Blvd. | | | |
| City | Orlando | State FL | ZIP 32803 | |
| Phone | | | | |

| | | | | |
|---|---|---|---|---|
| Statement Date | | 5/1/2008 | | |

| Invoice # | Date/ Description | Invoice amount | | TOTAL | |
|---|---|---|---|---|---|
| 4302007 | Reimbursement due for period 1/1/07 through 4/30/07 | $ | (225,655.90) | $ | (225,655.90) |
| 5012008 | Reimbursement due for period 5/1/2007 through 5/1/2008 | $ | 170,491.62 | $ | 170,491.62 |
| | | | | $ | - |

| | SubTotal | $ | (55,164.28) |
|---|---|---|---|
| | Shipping | | |

| Payment | Select One... | | Tax Rate(s) | | |
|---|---|---|---|---|---|

| | TOTAL | $ | (55,164.28) |
|---|---|---|---|

Comments _____
Name _____
CC # _____
Expires _____

Office Use Only

*Payment is due upon receipt.*

**AQMI Strategy Corporation**
2875 S. Orange Avenue, Suite 500
Orlando, FL 32806

Invoice No.　　4302007

**INVOICE**

| Customer | | Misc | |
|---|---|---|---|
| Name | Mirabilis Ventures, Inc. | Date | 4/30/2007 |
| Address | 200 S. Orange Avenue, 28th Floor | Order No. | |
| City | Orlando　State FL　ZIP 32801 | Rep | |
| Phone | | FOB | |

| Qty | Description | Unit Price | TOTAL |
|---|---|---|---|
| 1 | Monies due for expense reimbursement 1/1/07 to 4/30/07 | $ 1,914,344.10 | $ 1,914,344.10 |
| -1 | Less interim payments received from AEM through 1/1/07 to 04/30/2007 | $ 2,140,000.00 | $ (2,140,000.00) |

| | | SubTotal | $ (225,655.90) |
|---|---|---|---|
| | | Shipping | |

**Payment**　Select One...　　　Tax Rate(s)

| | | TOTAL | $ (225,655.90) |
|---|---|---|---|

Comments
Name
CC #
Expires

Office Use Only

*Payment is due upon receipt.*

**AQMI Strategy Corporation**
**Deposit Detail Report**
January -April 2007

## AQMI Deposits (Outside Sources)

| Type | Date | Num | Name (from) | Memo | Account | Clr | Split | Original Amount |
|------|------|-----|-------------|------|---------|-----|-------|-----------------|
| Deposit | 02/22/2007 | | AEM, Inc | Wire from AEM | 1040  Suntrust | √ | 2370  Due to AEM | 150,000.00 |
| Deposit | 03/06/2007 | | AEM, Inc | Deposit | 1040  Suntrust | √ | 2370  Due to AEM | 600,000.00 |
| Deposit | 03/20/2007 | | AEM, Inc | Deposit | 1040  Suntrust | √ | 2370  Due to AEM | 200,000.00 |
| Deposit | 03/22/2007 | | AEM, Inc | Deposit | 1040  Suntrust | √ | 2370  Due to AEM | 200,000.00 |
| Deposit | 03/27/2007 | | AEM, Inc | Deposit | 1040  Suntrust | √ | 2370  Due to AEM | 500,000.00 |
| Deposit | 04/05/2007 | | AEM, Inc | Deposit | 1040  Suntrust | √ | 2370  Due to AEM | 140,000.00 |
| Deposit | 04/10/2007 | | AEM, Inc | Deposit | 1040  Suntrust | √ | 2370  Due to AEM | 200,000.00 |
| Deposit | 04/20/2007 | | AEM, Inc | Deposit | 1040  Suntrust | √ | 2370  Due to AEM | 175,000.00 |
| Deposit | 04/24/2007 | | AEM, Inc | Deposit | 1040  Suntrust | √ | 2370  Due to AEM | 150,000.00  2,140,000.00 |



04-023—DRAFT—

Cash Basis

# AQMI Strategy Corporation
## Disbursement for Mirabilis
### January 1 2007 - April 30 2007

| Class | Type | Date | Num | Name | Memo | Account | Split | Original Amount | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| Mirabilis | Bill Pmt -Check | 03/21/2007 | 1430 | Scott W. Weshing | Expense report Rev 3/13/07 | 1040 Suntrust | 2000 Accounts Payable | 8.90 | 8.90 | AQMI Operating |
| Mirabilis | Check | 03/14/2007 | 1340 | Georgia Department of Revenue | Benefit of Workers Temp Staffing (EIN 58-2463245) | 1040 Suntrust | 7940 Other Taxes | 10.00 | 10.60 | Loan |
| Mirabilis | Check | 02/26/2007 | 1445 | Elizabeth Hendling | MVI Expense report paid by AQMI | 1040 Suntrust | 1120 Due From Metairis | 14.24 | 14.74 | |
| Mirabilis | Bill Pmt -Check | 02/05/2007 | 1332 | Nicole Hanna | January Expense report | 1040 Suntrust | 2000 Accounts Payable | 18.66 | 18.66 | |
| Mirabilis | Bill Pmt -Check | 03/05/2007 | 1317 | Scott W. Weshing | needs exp | 1040 Suntrust | 2000 Accounts Payable | 24.48 | 24.48 | |
| Mirabilis | Bill Pmt -Check | 01/05/2007 | 1092 | Nicole Hanna | Temp business cards expense - Nicole Hannah | 1040 Suntrust | 2000 Accounts Payable | 25.99 | 25.99 | |
| Mirabilis | Check | 03/14/2007 | 1341 | Department of Revenue | Benefit of Common Paymaster Corp (EIN 20-3246088) | 1040 Suntrust | 7940 Other Taxes | 35.00 | 35.00 | Loan |
| Mirabilis | Check | 03/14/2007 | 1311 | Department of Revenue | Benefit of AEM, Inc (EIN 02-1833106) | 1040 Suntrust | 7940 Other Taxes | 35.00 | 35.00 | Loan |
| Mirabilis | Check | 03/07/2007 | 1217 | Brian Geiger | Payroll Advance period 3/16/07-3/29/07 #1 of 2 | 1040 Suntrust | 1130 Advances | 50.00 | 50.00 | AQMI Operating |
| Mirabilis | Check | 03/14/2007 | 1353 | Department of Revenue | Benefit of Common Paymaster Corp (EIN 20-3246088) | 1040 Suntrust | 7940 Other Taxes | 55.00 | 55.00 | Loan |
| Mirabilis | Check | 03/15/2007 | 1390 | Department of Revenue | Benefit of AEM, Inc (EIN 02-1833106) | 1040 Suntrust | 7940 Other Taxes | 55.00 | 55.00 | Loan |
| Mirabilis | Bill Pmt -Check | 04/16/2007 | 1496 | Scott W. Weshing | Bank Charges reimbursement | 1040 Suntrust | 7180 Miscellaneous | 61.39 | 61.39 | |
| Mirabilis | Check | 02/23/2007 | 1714 | Patrick C. Dunne | Expense reimbursement | 1040 Suntrust | 7180 Miscellaneous | 96.88 | 96.88 | |
| Mirabilis | Check | 03/13/2007 | 1327 | Lyle E. Glouh | Benefit of AEM, Inc (EIN 02-1833106) | 1040 Suntrust | 7180 Miscellaneous | 99.00 | 99.00 | |
| Mirabilis | Check | 03/15/2007 | 1358 | DC Treasurer | Benefit of Winner's Temp Staffing 3/15/07 | 1040 Suntrust | 7940 Other Taxes | 180.00 | 100.00 | Loan |
| Mirabilis | Check | 03/15/2007 | 1426 | Bureau of Tax & Tax Firm | Benefit of AEM, Inc (EIN 02-1833106) 3/15/07 | 1040 Suntrust | 1120 Due From Metairis | 100.00 | 100.00 | |
| Mirabilis | Check | 03/14/2007 | 1348 | Alabama Department of Revenue | Benefit of Winner's Temp Staffing (EIN 58-2463245) | 7645 Suntrust | 7645 Other Taxes | 119.09 | 118.09 | Loan |
| Mirabilis | Check | 03/15/2007 | 1318 | Amy L. Popper | Payroll Advance period 3/16/07-3/29/07 (Revised) | 1040 Suntrust | 1145 Due from > Middleton-Courbot | 118.00 | 118.00 | Loan |
| Mirabilis | Bill Pmt -Check | 02/05/2007 | 1133 | Cristina Marketing Concepts, Inc | | 1040 Suntrust | 2000 Accounts Payable | 119.82 | 119.82 | AQMI Operating |
| Mirabilis | Check | 02/26/2007 | 1427 | Brian Geiger | Payroll Advance period 3/16/07-3/16/07 #2of2 | 1040 Suntrust | 1130 Advances | 210.60 | 210.60 | AQMI Operating |
| Mirabilis | Bill Pmt -Check | 01/15/2007 | 1075 | Brian Taylor | December Expense Report | 1040 Suntrust | 2000 Accounts Payable | 217.87 | 217.87 | AQMI Operating |
| Mirabilis | Check | 03/05/2007 | 1455 | Kean Chirapartat | MVI Expense report paid by AQMI | 1040 Suntrust | 1120 Due From Metairis | 237.74 | 237.74 | |
| Mirabilis | Check | 03/16/2007 | 1363 | Commissioner of Revenue Services | For the Benefit of AEM, Inc (EIN 02-1833106) | 1040 Suntrust | 7940 Other Taxes | 250.00 | 250.00 | Loan |
| Mirabilis | Check | 04/04/2007 | 1538 | Brevard County Clerk of Court | Civil Action Filing Fee - Mirabilis HR Vs. Progressive Employer | 1040 Suntrust | 1120 Due From Metairis | 259.06 | 259.06 | Loan |
| Mirabilis | Check | 03/26/2007 | 1454 | Charles Soika | MVI Expense Report | 1040 Suntrust | 1120 Due From Metairis | 261.02 | 261.02 | |
| Mirabilis | Bill Pmt -Check | 01/02/2007 | 1857 | Thomas Olergan | CoWorkPlan Travel Expenses | 1040 Suntrust | 2000 Accounts Payable | 292.25 | 292.25 | AQMI Operating |
| Mirabilis | Bill Pmt -Check | 04/27/2007 | 1546 | Brian Taylor | March / April Expense Report | 1040 Suntrust | 2000 Accounts Payable | 327.72 | 327.72 | |
| Mirabilis | Check | 03/27/2007 | 1452 | Erin King | per Brent bank statement | 1040 Suntrust | 1120 Due From Metairis | 332.98 | 332.98 | |
| Mirabilis | Bill Pmt -Check | 04/27/2007 | 1552 | Kelly Asheron, Inc | Customer 841324.81; Invoice 5330274 | 1040 Suntrust | 2000 Accounts Payable | 350.00 | 350.00 | |
| Mirabilis | Check | 03/20/2007 | 1458 | Caleb D. Alani | Payroll Advance 5 days of period 3/1/07-3/15/07 | 1040 Suntrust | 1137 Due from Titanium Technologies | 370.00 | 370.00 | Loan |
| Mirabilis | Check | 03/20/2007 | 1407 | Stephanie M. Gibson | Payroll Advance 6 Days of period 3/1/07-3/15/07 | 1040 Suntrust | 1137 Due from Titanium Technologies | 380.00 | 380.00 | |
| Mirabilis | Check | 03/20/2007 | 1416 | Natalie D. Martin | Payroll Advance 3 days of 3/1/07-3/15/07 | 1040 Suntrust | 1130 Advances | 390.52 | 390.52 | |
| Mirabilis | Bill Pmt -Check | 01/02/2007 | 1025 | Richard A. Surma | Sept/Oct/Nov/Dec Expense Report | 1040 Suntrust | 2000 Accounts Payable | 400.00 | 400.00 | |
| Mirabilis | Check | 03/13/2007 | 1326 | Larry C. Unger | Payment by Desert Valley Aviation for Contract Pilot services | 1040 Suntrust | 7180 Miscellaneous | 400.00 | 400.00 | |
| Mirabilis | Check | 03/29/2007 | 1461 | George E. Swanson | Guaranteed expense report paid by AQMI | 1040 Suntrust | 1146 Due from Owasso Construction | 456.15 | 456.15 | Loan |
| Mirabilis | Check | 03/07/2007 | 1276 | Clemm A. Kiarl | Payroll Advance period 3/16/07-3/29/07 - 4 days worked | 1040 Suntrust | 1152 Due from Orlando Sports Dev | 470.00 | 470.00 | Loan |
| Mirabilis | Check | 03/07/2007 | 1277 | Jennifer T. Lopez | Payroll Advance Period 3/16/07-3/29/07 - 3 days worked | 1040 Suntrust | 1152 Due from Orlando Sports Dev | 100.00 | 500.00 | Loan |
| Mirabilis | Check | 03/29/2007 | 1418 | William Chamberlain | Payroll Advance 3 days of 3/1/07-3/15/07 | 1040 Suntrust | 1120 Due From Metairis | 520.00 | 520.00 | |
| Mirabilis | Payment | 03/26/2007 | 1527 | Eric Miller | | 1040 Suntrust | -SPLIT- | 561.74 | 561.74 | AQMI Operating |
| Mirabilis | Check | 03/26/2007 | 1457 | Mark J. Barrett | MVI Expense report paid by AQMI | 1040 Suntrust | 1120 Due From Metairis | 562.52 | 562.52 | |
| Mirabilis | Check | 03/26/2007 | 1400 | Edward T. Curry III | Quaker Expense report paid by AQMI | 1040 Suntrust | 1149 Due from Quaker Construction | 585.51 | 585.51 | Loan |
| Mirabilis | Check | 03/07/2007 | 1726 | Scott W. Weshing | Payroll Advance 3/16/07-3/29/07 Chk #2 of 2 | 1040 Suntrust | 1138 Advances | 580.00 | 580.00 | |
| Mirabilis | Check | 03/21/2007 | 1383 | Scott W. Weshing | Payroll Advance 3/16/07-3/15/07 Chk #2 of 2 | 1040 Suntrust | 1136 Advances | 580.00 | 580.00 | |
| Mirabilis | Check | 02/26/2007 | 1218 | Scott W. Weshing | ACMI security consultant 4/2 - 4/6/67 | 1040 Suntrust | 5120 Consulting Fees | 589.13 | 589.13 | |
| Mirabilis | Check | 04/06/2007 | 1487 | Nathan Heling | 30 hours of Security Services | 1040 Suntrust | 2000 Accounts Payable | 589.28 | 589.28 | |
| Mirabilis | Bill Pmt -Check | 03/21/2007 | 1428 | Nathan Heling | Contractor Services | 1040 Suntrust | 2000 Accounts Payable | 607.12 | 607.12 | |
| Mirabilis | Bill Pmt -Check | 02/05/2007 | 1126 | Patrick C. Dunne | Governance Fee 4/16 - 4/20/07 | 1040 Suntrust | 2008 Accounts Payable | 617.29 | 617.29 | |
| Mirabilis | Bill Pmt -Check | 02/05/2007 | 6250 | Brian Taylor | December Expense Report | 1040 Suntrust | 2000 Accounts Payable | 634.27 | 634.27 | |
| Mirabilis | Bill Pmt -Check | 03/05/2007 | 1296 | Brian Taylor | January Expense Report | 1040 Suntrust | 2008 Accounts Payable | 739.66 | 739.66 | AQMI Operating |
| Mirabilis | Check | 03/05/2007 | 1312 | Terry Carney | Travel for training report | 1040 Suntrust | 7180 Advances | 742.52 | 742.52 | Loan |
| Mirabilis | Check | 02/26/2007 | 1112 | Kevin D. Allen | Payroll Advance period 3/16/07-3/15/07 | 1040 Suntrust | 1137 Due from Titanium Technologies | 755.04 | 755.04 | Loan |
| Mirabilis | Check | 02/26/2007 | 1420 | Parlette D. Kristina | Payroll Advance period 3/16/07-3/15/07 | 1040 Suntrust | 1120 Due From Metairis | 785.00 | 785.00 | |
| Mirabilis | Check | 02/26/2007 | 1117 | Patrick C. Dunne | Payroll Advance period 3/16/07-3/15/07 | 1040 Suntrust | 1138 Advances | 793.24 | 793.24 | |
| Mirabilis | Check | 03/14/2007 | 1351 | Franchise Tax Board | Benefit of Common Paymaster Corp (EIN 20-3246088) | 1043 Suntrust | 7940 Other Taxes | 800.00 | 800.00 | Loan |
| Mirabilis | Check | 03/15/2007 | 1387 | Franchise Tax Board | Benefit of AEM, Inc (EIN 02-1833106) | 1043 Suntrust | 7940 Other Taxes | 800.00 | 800.00 | Loan |
| Mirabilis | Check | 03/15/2007 | 1385 | Franchise Tax Board | Benefit of Pacific Atlantic (EIN 20-3634472) | 1040 Suntrust | 7940 Other Taxes | 800.00 | 800.00 | Loan |
| Mirabilis | Check | 03/15/2007 | 1365 | Franchise Tax Board | Benefit of Pacific Atlantic GTF (EIN 20-4562197) | 1040 Suntrust | 7940 Other Taxes | 800.00 | 800.00 | Loan |
| Mirabilis | Check | 03/05/2007 | 1380 | Patrick C. Dunne | Payroll Advance period 3/16/07-3/15/07 | 1040 Suntrust | 1138 Advances | 600.00 | 800.00 | |
| Mirabilis | Check | 02/26/2007 | 1114 | Stephanie M. Gibson | Payroll Advance period 3/16/07-3/15/07 | 1040 Suntrust | 1137 Due from Titanium Technologies | 805.35 | 805.35 | Loan |
| Mirabilis | Check | 02/26/2007 | 1063 | Eric Miller | Payroll Advance period 3/16/07-3/15/07 | 1040 Suntrust | 1130 Due From Metairis | 605.35 | 805.93 | Loan |
| Mirabilis | Check | 03/07/2007 | 1792 | Eric Miller | Payroll Advance period 3/16/07-3/15/07 | 1040 Suntrust | 1120 Due From Metairis | 1,600.00 | 850.00 | Loan |
| Mirabilis | Check | 02/05/2007 | 1100 | Eric Miller | Payroll Advance period 3/16/07-3/15/07 | 1040 Suntrust | 1120 Due From Metairis | 880.00 | 881.79 | Loan |

04-023---DRAFT---

# AQMI Strategy Corporation
## Disbursement for Mirabilis
### January 1 2007 - April 30 2007

| Class | Type | Date | Num | Name | Memo | Account | Split | Original Amount | Description | MO $ |
|---|---|---|---|---|---|---|---|---|---|---|
| Mirabilis | Check | 02/21/2007 | 1205 | Dennis A. Kunz | Payroll Advance period 2/16/07-2/16/07 | 1040 Suntrust | 1152 Due from Ostrowin Sports Dev | 885.17 | Loan | 885.17 |
| Mirabilis | Bill Pmt -Check | 04/19/2007 | 1495 | Hatham Hartig | AQMI Security Services April 9 - 13, 2007 | 1040 Suntrust | 2000 Accounts Payable | 899.75 | | 899.75 |
| Mirabilis | Check | 02/23/2007 | 1103 | Shirley A. Brown | Payroll Advance period 2/1/07 - 2/15/07 | 1040 Suntrust | 1125 Due From Metalshis | 926.91 | | 926.91 |
| Mirabilis | Check | 03/01/2007 | 1222 | Patrick C. Dulles | Payroll Advance period 2/16/07-2/28/07 | 1040 Suntrust | 1138 Advances | 940.00 | | 940.00 |
| Mirabilis | Check | 03/09/2007 | 1414 | Teresa F. Rose | Payroll Advance 6 days of 3/16/07-3/16/07 | 1040 Suntrust | 1143 Due from Argent Firms | 950.00 | | 950.00 |
| Mirabilis | Check | 03/13/2007 | 1316 | Alan C. Yarborough | Payroll Advance period 3/16/07-3/28/07 - 6 days worked | 1040 Suntrust | 1145 Due from i-3 Middleton-Caudreit | 1,000.00 | Loan | 1,000.00 |
| Mirabilis | Check | 04/05/2007 | 1485 | Minushka Ramirez | Advance in lieu of delayed paychecks for 3/16/07-3/31/07 | 1040 Suntrust | 1138 Advances | 1,000.98 | | 1,000.98 |
| Mirabilis | Check | 03/13/2007 | 1205 | Jeppeson Sanderson | Customer 6037886, Invoice 2808086 | 1040 Suntrust | 1138 Advances | 1,009.98 | | 1,009.98 |
| Mirabilis | Check | 02/20/2007 | 1124 | Amy L. Pepper | Payroll Advance period 2/1/67-2/15/07 | 1040 Suntrust | 1146 Due from i-3 Middleton-Caudreit | 1,020.24 | Loan | 1,020.24 |
| Mirabilis | Check | 03/20/2007 | 1418 | James A. Weidner | Payroll Advance 6 days of 3/16/07-3/16/07 | 1040 Suntrust | 1138 Advances | 1,050.00 | AQMI Operating | 1,050.00 |
| Mirabilis | Check | 02/20/2007 | 1118 | Brian Gregor | Payroll Advance period 2/1/07-2/15/07 | 1040 Suntrust | 1138 Advances | 1,051.00 | AQMI Operating | 1,051.00 |
| Mirabilis | Check | 03/23/2007 | 1370 | Brian Gregor | Payroll Advance period 3/16/07-3/16/07 | 1040 Suntrust | 1138 Advances | 1,060.00 | AQMI Operating | 1,060.00 |
| Mirabilis | Bill Pmt -Check | 04/27/2007 | 1645 | Bruny C. Lynch | April Expense Report | 1040 Suntrust | 2000 Accounts Payable | 1,073.99 | AQMI Operating | 1,073.99 |
| Mirabilis | Check | 02/20/2007 | 1115 | Maria M. Vega | Payroll Advance period 2/1/07-2/15/07 | 1040 Suntrust | 1138 Advances | 1,083.99 | | 1,083.99 |
| Mirabilis | Check | 03/01/2007 | 1274 | William R. Peterson | Payroll Advance period 2/16/07-2/28/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,090.00 | | 1,090.00 |
| Mirabilis | Check | 02/20/2007 | 1421 | William R. Peterson | Payroll Advance period 3/1/07-3/15/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,090.00 | | 1,090.00 |
| Mirabilis | Check | 02/20/2007 | 1100 | William R. Peterson | Payroll Advance period 2/1/07-2/15/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,098.18 | | 1,098.18 |
| Mirabilis | Check | 03/07/2007 | 1276 | Jennifer T. Lopez | Severance Advance | 1040 Suntrust | 1152 Due from Ostrowin Sports Dev | 1,110.00 | | 1,110.00 |
| Mirabilis | Check | 03/07/2007 | 1271 | Shirley A. Brown | Payroll Advance period 2/16/07 - 2/28/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,110.00 | | 1,110.00 |
| Mirabilis | Check | 03/20/2007 | 1356 | Shirley A. Brown | Payroll Advance period 3/1/07-3/16/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,110.00 | | 1,110.00 |
| Mirabilis | Check | 03/20/2007 | 1284 | Jennifer T. Lopez | Payroll Advance period 3/1/07-3/16/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,115.29 | | 1,115.29 |
| Mirabilis | Check | 02/20/2007 | 1213 | Jessica Tisdm | Advance for Severance, 2/1/07-2/15/07 | 1040 Suntrust | 1138 Advances | 1,125.00 | | 1,125.00 |
| Mirabilis | Check | 03/07/2007 | 1205 | Kymberly A. Joyner | Payroll Advance Period 2/16/07-2/28/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,130.00 | | 1,130.00 |
| Mirabilis | Check | 03/07/2007 | 1195 | Kymberly A. Joyner | Payroll Advance period 3/1/07-3/16/07 | 1040 Suntrust | 1120 Due From EnoQuest Brokers | 1,130.00 | | 1,130.00 |
| Mirabilis | Check | 03/07/2007 | 1308 | Solange F. Del Pino | Payroll Advance period 2/16/07-2/28/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,140.00 | | 1,140.00 |
| Mirabilis | Check | 03/20/2007 | 1394 | Kymberly A. Joyner | Payroll Advance Period 3/1/07-3/16/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,140.00 | | 1,140.00 |
| Mirabilis | Check | 03/22/2007 | 1195 | Solange F. Del Pino | Payroll Advance period 3/16/07-3/16/07 | 1040 Suntrust | 1147 Due from EnoQuest Brokers | 1,144.95 | | 1,144.95 |
| Mirabilis | Check | 03/07/2007 | 1210 | Brian Gregor | Payroll Advance period 2/16/07-2/28/07 #2 of 2 | 1040 Suntrust | 1138 Advances | 1,150.00 | AQMI Operating | 1,150.00 |
| Mirabilis | Check | 03/01/2007 | 1398 | Jenny Freeman | Payroll Advance period 2/16/07-2/28/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,180.00 | | 1,180.00 |
| Mirabilis | Check | 02/20/2007 | 1125 | Geoffrey Stephen | Payroll Advance period 2/1/07-2/16/07 | 1040 Suntrust | 1145 Due from i-3 Middleton-Caudreit | 1,195.24 | Loan | 1,195.24 |
| Mirabilis | Check | 03/13/2007 | 1324 | CR Competence & Computing Inc | Pmt of 2 outstanding Desert Valley Invoices (5300 & 8720) | 1040 Suntrust | 7180 Miscellaneous | 1,205.00 | AQMI Operating | 1,205.00 |
| Mirabilis | Check | 02/21/2007 | 1212 | Melissa Pange | Payroll Advance period 2/16/07-2/16/07 | 1040 Suntrust | 1138 Advances | 1,240.00 | | 1,240.00 |
| Mirabilis | Check | 02/20/2007 | 1182 | Jews Baksh | Payroll Advance period 2/1/07-2/15/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,250.00 | | 1,250.00 |
| Mirabilis | Check | 03/07/2007 | 1308 | Shea Baksh | Payroll Advance period 2/16/07 - 2/28/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,250.00 | | 1,250.00 |
| Mirabilis | Paycheck | 04/20/2007 | 1486 | Rose Gregor | -SPLIT- | 1040 Suntrust | -SPLIT- | 1,295.25 | AQMI Operating | 1,295.25 |
| Mirabilis | Check | 02/20/2007 | 1109 | Teresa F. Rose | Payroll Advance period 2/1/07-2/15/07 | 1040 Suntrust | 1143 Due from Argent Firms | 1,299.46 | | 1,299.46 |
| Mirabilis | Check | 03/20/2007 | 1384 | Jennifer T. Lopez | Payroll Advance period 3/1/07 - 3/16/07 | 1040 Suntrust | 1143 Due from Argent Firms | 1,300.51 | Loan | 1,300.51 |
| Mirabilis | Check | 03/01/2007 | 1263 | Melissa Pange | Advance for Severance | 1040 Suntrust | 1138 Advances | 1,310.00 | | 1,310.00 |
| Mirabilis | Bill Pmt -Check | 04/27/2007 | 1607 | Scott R. Gasco | April Expense Report | 1040 Suntrust | 2000 Accounts Payable | 1,335.12 | | 1,335.12 |
| Mirabilis | Check | 03/01/2007 | 1257 | Geoffrey Watson | Payroll Advance period 2/16/07-2/28/07 | 1040 Suntrust | 1145 Due from i-3 Middleton-Caudreit | 1,340.90 | Loan | 1,340.90 |
| Mirabilis | Check | 02/21/2007 | 1167 | Elizabeth Harding | Payroll Advance period 2/16/07-2/16/07 | 1040 Suntrust | 1120 Due From Tetra Structures Inc | 1,360.41 | Loan | 1,360.41 |
| Mirabilis | Check | 03/01/2007 | 1262 | Claudia E. Arnell | Payroll Advance period 2/16/07-2/28/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,370.00 | Loan | 1,370.00 |
| Mirabilis | Check | 02/20/2007 | 1101 | Claudia E. Arnell | Payroll Advance period 2/1/07-2/15/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,372.46 | Loan | 1,372.46 |
| Mirabilis | Paycheck | 04/20/2007 | 1514 | Minushka Ramirez | Payroll Advance period 3/1/07-3/16/07 | 1040 Suntrust | -SPLIT- | 1,374.26 | | 1,374.26 |
| Mirabilis | Check | 03/21/2007 | 1424 | Stephen P. Snow | Payroll Advance period 3/1/07-3/16/07 | 1040 Suntrust | 1138 Advances | 1,418.00 | AQMI Operating | 1,418.00 |
| Mirabilis | Bill Pmt -Check | 01/25/2007 | 1080 | Icon Embroidery & Apparel | AQMI Polo Shirt Embroidery | 1040 Suntrust | 2000 Accounts Payable | 1,424.15 | AQMI Operating | 1,424.15 |
| Mirabilis | Check | 02/20/2007 | 1195 | Larissa L. Owen | Payroll Advance period 2/1/07-2/15/07 | 1040 Suntrust | 1151 Due from Tetra Structures Inc | 1,429.06 | | 1,429.06 |
| Mirabilis | Check | 03/01/2007 | 1391 | Claudia E. Arnell | Payroll Advance period 2/16/07-2/28/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,430.00 | | 1,430.00 |
| Mirabilis | Check | 02/20/2007 | 1309 | John K. Huss | Payroll Advance period 2/1/07-2/16/07 | 1040 Suntrust | 1120 Due From Tetra Structures Inc | 1,431.62 | | 1,431.62 |
| Mirabilis | Bill Pmt -Check | 03/05/2007 | 1409 | Richard A. Sams | Express Report period 1/20/05 - 02/27/02 | 1040 Suntrust | 2000 Accounts Payable | 1,481.27 | | 1,481.27 |
| Mirabilis | Check | 01/25/2007 | 1452 | Vance Fetter | Quacar expense report paid by AQMI | 1040 Suntrust | 1149 Due from Quacar Construction | 1,499.35 | | 1,499.35 |
| Mirabilis | Paycheck | 04/20/2007 | 1523 | Stephen P. Snow | -SPLIT- | 1040 Suntrust | -SPLIT- | 1,518.98 | | 1,518.98 |
| Mirabilis | Check | 03/07/2007 | 1373 | Hshma M. Basham | Payroll Advance period 2/16/07-3/16/07 | 1040 Suntrust | 1138 Advances | 1,554.31 | | 1,554.31 |
| Mirabilis | Check | 02/20/2007 | 1121 | Hshma M. Basham | Payroll Advance period 2/1/07-2/16/07 | 1040 Suntrust | 1138 Advances | 1,609.31 | | 1,609.31 |
| Mirabilis | Paycheck | 04/20/2007 | 1501 | Claudia E. Arnell | -SPLIT- | 1040 Suntrust | -SPLIT- | 1,629.00 | AQMI Operating | 1,629.00 |
| Mirabilis | Check | 02/20/2007 | 1406 | Hshma M. Basham | Payroll Advance period 3/1/07-3/15/07 | 1040 Suntrust | 1144 Due from Sedge Investments | 1,630.00 | | 1,630.00 |
| Mirabilis | Check | 02/22/2007 | 1370 | David M. Ditto | Payroll Advance period 2/1/07-2/16/07 | 1040 Suntrust | 1145 Due from i-3 Middleton-Caudreit | 1,657.00 | Loan | 1,657.00 |
| Mirabilis | Check | 03/20/2007 | 1416 | Hshma D. Martin | Severance advance | 1040 Suntrust | 1120 Due From Metalshis | 1,650.00 | | 1,650.00 |
| Mirabilis | Check | 03/20/2007 | 1419 | William Chamberlain | Severance Advance | 1040 Suntrust | 1120 Due From Metalshis | 1,660.00 | | 1,660.00 |
| Mirabilis | Check | 02/20/2007 | 1143 | William Chamberlain | Payroll Advance 2/1/07-2/15/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,668.73 | | 1,668.73 |
| Mirabilis | Check | 03/07/2007 | 1218 | Amy M. Barriocle | Payroll Advance period 2/16/07-2/28/07 | 1040 Suntrust | 1138 Advances | 1,690.00 | AQMI Operating | 1,690.00 |
| Mirabilis | Check | 02/20/2007 | 1303 | Amy M. Barriocle | Payroll Advance period 3/1/07-3/15/07 | 1040 Suntrust | 1120 Due From Metalshis | 1,690.00 | AQMI Operating | 1,690.00 |
| Mirabilis | Check | 02/20/2007 | 1116 | Amy M. Barriocle | Payroll Advance period 2/1/07-2/15/07 | 1040 Suntrust | 1138 Advances | 1,690.23 | AQMI Operating | 1,690.23 |
| Mirabilis | Check | 02/20/2007 | 1206 | Tracey Hinton | Payroll Advance period 2/16/07-2/28/07 | 1040 Suntrust | 1145 Due from i-3 Middleton-Caudreit | 1,700.00 | AQMI Operating | 1,700.00 |
| Mirabilis | Check | 03/27/2007 | 1435 | Yahwa Freight | COD Payment | 1040 Suntrust | 1147 Due from EnoQuest Brokers | 1,700.98 | | 1,700.98 |

# AQMI Strategy Corporation
## Disbursement for Mirabilis
### January 1 2007 - April 30 2007

04-023---DRAFT---

# AQMI Strategy Corporation
## Disbursement for Mirabilis
### January 1 2007 - April 30 2007

| Class | Type | Date | Num | Name | Memo | Account | Split | Original Amount | Description | WH $ |
|---|---|---|---|---|---|---|---|---|---|---|
| Mirabilis | Check | 04/08/2007 | 1485 | American Express | Nasis Strategy AMEX Payoff | 1040 Sunburst | 1166 Due From Nexis Strategy Corp | 2,836.38 | Loan | 2,836.38 |
| Mirabilis | Check | 02/08/2007 | 1182 | Frank W. Plaza | Payroll Advance 2/1/07 3/15/07 | 1040 Sunburst | 1147 Due from EmQuest Brokers | 2,833.72 | | 2,833.72 |
| Mirabilis | Check | 02/09/2007 | 1183 | Ronald M. Friedman | Payroll Advance 2/1/07 3/15/07 | 1040 Sunburst | 1147 Due from EmQuest Brokers | 2,832.72 | | 2,832.72 |
| Mirabilis | Check | 04/02/2007 | 1471 | Jason Cottham | Pmt-in-full for expense settlement | 1040 Sunburst | 7780 Travel | 2,823.48 | AQMI Operating | 2,823.48 |
| Mirabilis | Paycheck | 03/07/2007 | 1511 | Jodi Jarman | | 1040 Sunburst | -SPLIT- | 2,503.74 | | 2,801.14 |
| Mirabilis | Check | 03/07/2007 | 1247 | Paul L. Pena | Payroll Advance 2/16/07 3/29/07 | 1040 Sunburst | 1147 Due from EmQuest Brokers | 2,940.80 | | 2,940.80 |
| Mirabilis | Check | 03/07/2007 | 1385 | Terry Carney | Payroll Advance 3/1/07 3/15/07 | 1040 Sunburst | 1138 Advances | 2,960.80 | | 2,960.80 |
| Mirabilis | Paycheck | 04/22/2007 | 1137 | Terry Carney | | 1040 Sunburst | -SPLIT- | 2,962.72 | | 2,962.72 |
| Mirabilis | Check | 04/22/2007 | 1527 | Terry Carney | | 1040 Sunburst | 1138 Advances | 2,964.75 | | 2,964.75 |
| Mirabilis | Check | 04/05/2007 | wm | Common Paymaster Corporation | Reconciliation of SimDag payrolls 3/1-3/15/07 | 1040 Sunburst | 1154 Due From SimDag Investments | 2,953.45 | | 2,953.45 |
| Mirabilis | Check | 04/05/2007 | Wire | David A. Webster, P.A. | Retainer pmt | 1040 Sunburst | 1119 Due From Mirabills | 3,000.00 | Loan | 3,000.00 |
| Mirabilis | Bill Pmt -Check | 03/06/2007 | 1350 | Frank's Crispens dba Gourmy's | Catered Event - SunTrust 29th Floor | 1040 Sunburst | 2000 Accounts Payable | 3,004.37 | AQMI Operating | 3,004.37 |
| Mirabilis | Check | 02/07/2007 | 1234 | Richard A. Sams | Payroll Advance period 2/16/07-3/29/07 | 1040 Sunburst | 1138 Advances | 3,033.00 | | 3,033.00 |
| Mirabilis | Paycheck | 04/05/2007 | 1134 | Richard A. Sams | Payroll Advance period 2/16/07-3/15/07 | 1040 Sunburst | 1138 Advances | 3,038.38 | | 3,038.38 |
| Mirabilis | Paycheck | 04/02/2007 | 1518 | Richard A. Sams | | 1040 Sunburst | -SPLIT- | 3,071.00 | | 3,071.00 |
| Mirabilis | Check | 03/07/2007 | 1381 | Richard A. Sams | Payroll Advance period 3/1/07-3/15/07 | 1040 Sunburst | 1138 Advances | 3,080.80 | | 3,080.80 |
| Mirabilis | Check | 03/07/2007 | 1230 | Terry Carney | Payroll Advance 2/16/07-3/29/07 | 1040 Sunburst | 1138 Advances | 3,110.80 | | 3,110.80 |
| Mirabilis | Check | 03/07/2007 | 1174 | William M. Bailey | Payroll Advance 3/1/07-3/15/07 | 1040 Sunburst | 1138 Due From Growing Builder | 3,112.95 | | 3,112.95 |
| Mirabilis | Check | 03/13/2007 | 1229 | Merchant, Inc. | Desert Valley Aviation Invoices 06/31/05 & 5/7/6/17 | 1040 Sunburst | 7480 Miscellaneous | 3,113.96 | | 3,113.96 |
| Mirabilis | Check | 03/07/2007 | 1261 | Barry C. Lynch | Payroll Advance 2/16/07 3/29/07 | 1040 Sunburst | 1120 Due From Metalink | 3,148.90 | Loan | 3,148.90 |
| Mirabilis | Paycheck | 04/05/2007 | 1396 | Barry C. Lynch | Payroll Advance 3/1/07-3/15/07 | 1040 Sunburst | 1120 Due From Metalink | 3,148.90 | Loan | 3,148.90 |
| Mirabilis | Paycheck | 02/07/2007 | 1496 | Barry C. Lynch | | 1040 Sunburst | -SPLIT- | 3,141.00 | AQMI Operating | 3,141.00 |
| Mirabilis | Check | 02/07/2007 | 1162 | Barry C. Lynch | Payroll Advance 2/1/07 2/15/07 | 1040 Sunburst | 1120 Due From Metalink | 3,141.49 | Loan | 3,141.49 |
| Matrix | Bill Pmt -Check | 03/09/2007 | 1307 | ECS Group, LLC | March BT Rent, Admins Services | 1040 Sentinel | 2000 Accounts Payable | 3,200.60 | AQMI Operating | 3,200.60 |
| Matrix | Paycheck | 04/05/2007 | 1513 | Matthew B. Adams | | 1040 Sentinel | -SPLIT- | 3,203.75 | | 3,203.75 |
| Matrix | Check | 02/09/2007 | 1172 | Robert E. Heim | Payroll Advance 2/16/07-3/15/07 | 1040 Sentinel | 1120 Due From Growing Builder | 3,212.23 | | 3,212.23 |
| Matrix | Check | 02/20/2007 | 1328 | Gregory Ethan | Payroll Advance 2/1/07-2/15/07 | 1040 Sentinel | 1138 Advances | 3,232.91 | AQMI Operating | 3,232.91 |
| Matrix | Check | 03/07/2007 | 1256 | Robert N. Hewit | Payroll Advance 2/16/07 3/29/07 | 1040 Sentinel | 1120 Due From Metalink | 3,240.00 | | 3,240.00 |
| Matrix | Check | 03/26/2007 | 1395 | Robert N. Hewit | Payroll Advance 3/1/07-3/15/07 | 1040 Sentinel | 1120 Due From Metalink | 3,240.00 | | 3,240.00 |
| Matrix | Check | 02/20/2007 | 1135 | Robert N. Hewit | Payroll Advance 3/1/07-3/15/07 | 1040 Sentinel | 1120 Due From Metalink | 3,247.65 | | 3,247.65 |
| Matrix | Paycheck | 04/05/2007 | 1519 | Robert N. Hewit | | 1040 Sentinel | -SPLIT- | 3,248.00 | | 3,248.00 |
| Matrix | Check | 03/07/2007 | 1272 | Stephen P. Bonck | Payroll Advance 2/16/07-3/29/07 | 1040 Sentinel | 1120 Due From Metalink | 3,250.00 | | 3,250.00 |
| Matrix | Check | 02/20/2007 | 1141 | Stephen P. Bonck | Payroll Advance 2/1/07-2/15/07 | 1040 Sentinel | 1120 Due From Metalink | 3,259.64 | | 3,259.64 |
| Matrix | Check | 03/07/2007 | 1269 | Scott Goldberg | Payroll Advance 2/16/07-3/29/07 | 1040 Sentinel | 1120 Due From Metalink | 3,200.00 | | 3,200.00 |
| Matrix | Check | 02/20/2007 | 1147 | Scott Goldberg | Payroll Advance 2/1/07-2/15/07 | 1040 Sentinel | 1120 Due From Metalink | 3,257.54 | | 3,257.54 |
| Matrix | Bill Pmt -Check | 01/25/2007 | 1077 | ECS Group, LLC | Jan BT Rent, Admins Services, Equip rental | 1040 Sentinel | 2000 Accounts Payable | 3,257.46 | AQMI Operating | 3,257.46 |
| Matrix | Bill Pmt -Check | 01/25/2007 | 1297 | ECS Group, LLC | Feb BT Rent, Admins Services, Equip rental | 1040 Sentinel | 2000 Accounts Payable | 3,267.46 | AQMI Operating | 3,267.46 |
| Matrix | Check | 01/02/2007 | 1051 | Jan Ashist(?) Associates | Escrow & Asset CAT happened | 1040 Sentinel | 2020 Accounts Payable | 3,322.08 | AQMI Operating | 3,322.08 |
| Matrix | Check | 03/07/2007 | 1234 | Winsom M. Shader | Payroll Advance 2/16/07-3/29/07 | 1040 Sentinel | 1140 Due from Growing Builder | 3,430.00 | | 3,430.00 |
| Matrix | Check | 03/09/2007 | 1413 | Rodger E. Rees | Payroll Advance 6 days of 3/1/07-3/15/07 | 1040 Sentinel | 1143 Due from Argent Forms | 3,460.00 | | 3,460.00 |
| Matrix | Check | 03/26/2007 | 1422 | George E. Sheldon | Payroll Advance 3/1/07-3/15/07 | 1040 Sentinel | 1138 Advances | 3,480.00 | * | 3,480.00 |
| Matrix | Paycheck | 04/05/2007 | 1526 | Brian Taylor | | 1040 Sentinel | -SPLIT- | 3,486.50 | | 3,486.50 |
| Matrix | Paycheck | 04/20/2007 | 1500 | Scott Goldberg | | 1040 Sentinel | -SPLIT- | 3,491.17 | AQMI Operating | 3,491.17 |
| Matrix | Paycheck | 04/02/2007 | 1520 | Brian Taylor | | 1040 Sentinel | -SPLIT- | 3,525.50 | | 3,525.50 |
| Matrix | Check | 03/07/2007 | 1223 | Robert E. Pittman | Payroll Advance 2/16/07-3/29/07 | 1040 Sentinel | 1140 Due from Growing Builder | 3,526.90 | | 3,526.90 |
| Matrix | Check | 03/07/2007 | 1200 | Brian Taylor | Payroll Advance 3/1/07-3/15/07 | 1040 Sentinel | 1130 Due From Metalink | 3,568.00 | AQMI Operating | 3,568.00 |
| Matrix | Check | 03/26/2007 | 1400 | Stephen P. Bonck | Payroll Advance 3/1/07-3/15/07 | 1040 Sentinel | 1138 Advances | 3,569.00 | | 3,569.00 |
| Matrix | Check | 03/26/2007 | 1136 | Brian Taylor | Payroll Advance 3/1/07-3/15/07 | 1040 Sentinel | 1130 Due From Metalink | 3,561.50 | AQMI Operating | 3,561.50 |
| Matrix | Check | 03/26/2007 | 1397 | Greg Cowling | Payroll Advance period 3/16/07-3/15/07 | 1040 Sentinel | 1129 Due From Stateppin Technologies | 3,570.00 | | 3,570.00 |
| Matrix | Check | 03/26/2007 | 1480 | Kika Durant | Payroll Advance period 2/6/07-3/15/07 | 1040 Sentinel | 1138 Advances | 3,570.00 | | 3,570.00 |
| Matrix | Check | 02/05/2007 | 1132 | Greg Messon | Payroll Advance period 3/6/07-3/15/07 | 1040 Sentinel | 1120 Due From Metalink | 3,592.61 | AQMI Operating | 3,592.61 |
| Matrix | Check | 03/20/2007 | 1181 | Margot S. Dove | Payroll Advance 3/1/07-3/15/07 | 1040 Sentinel | 1147 Due from EmQuest Brokers | 3,609.59 | | 3,609.59 |
| Matrix | Check | 04/20/2007 | 1188 | Jennifer E. Munninger | Payroll Advance 3/1/07-3/15/07 | 1040 Sentinel | 1147 Due from EmQuest Brokers | 3,618.58 | | 3,618.58 |
| Matrix | Paycheck | 04/20/2007 | 1506 | Greg Nonnen | | 1040 Sentinel | -SPLIT- | 3,625.17 | AQMI Operating | 3,625.17 |
| Matrix | Check | 03/20/2007 | 1371 | Brian Taylor | Payroll Advance 3/1/07-3/15/07 | 1040 Sentinel | 1138 Advances | 3,640.00 | AQMI Operating | 3,640.00 |
| Matrix | Check | 03/26/2007 | 1376 | Greg Nonnen | Payroll Advance period 3/1/07-3/15/07 | 1040 Sentinel | 1138 Advances | 3,640.00 | AQMI Operating | 3,640.00 |
| Matrix | Check | 03/26/2007 | 1323 | George E. Benton | Payroll Advance period 3/16/07-3/29/07 | 1040 Sentinel | 1138 Advances | 3,680.00 | | 3,680.00 |
| Matrix | Check | 02/20/2007 | 1154 | Daniel Myers | Payroll Advance period 3/16/07-3/29/07 | 1040 Sentinel | 1138 Advances | 3,681.84 | Loan | 3,681.84 |
| Matrix | Check | 03/07/2007 | 1224 | Greg Wesson | Payroll Advances period 3/16/07-3/29/07 | 1040 Sentinel | 1138 Advances | 3,740.00 | AQMI Operating | 3,740.00 |
| Matrix | Check | 03/07/2007 | 1421 | Palitude D. Kratena | Severance Advance | 1040 Sentinel | 1120 Due From Metalink | 3,750.00 | | 3,750.00 |
| Matrix | Check | 03/13/2007 | 1322 | Vince Fulmer | Payroll Advance period 3/16/07-3/29/07 | 1040 Sentinel | 1138 Advances | 3,780.00 | | 3,780.00 |
| Matrix | Check | 03/26/2007 | 1406 | Vince Fulmer | Payroll Advance period 3/16/07-3/15/07 | 1040 Sentinel | 1138 Advances | 3,840.00 | | 3,840.00 |
| Matrix | Check | 02/20/2007 | 1179 | Jeffrey Boone | Payroll Advance period 2/1/07-2/15/07 | 1040 Sentinel | 1144 Due from Sedge Investments | 3,850.99 | | 3,850.99 |
| Matrix | Paycheck | 04/20/2007 | 1510 | Jeffrey Boone | | 1040 Sentinel | -SPLIT- | 3,921.50 | | 3,921.50 |
| Matrix | Check | 03/20/2007 | 1403 | Jeffrey Boone | Payroll Advance 3/1/07-3/15/07 | 1040 Sentinel | 1144 Due from Sedge Investments | 3,930.60 | | 3,930.60 |

04-023---DRAFT---

# AQMI Strategy Corporation
## Disbursement for Mirabilis
### January 1 2007 - April 30 2007

| Class | Type | Date | Num | Name | Memo | Account | Split | Original Amount | Description | M/Y 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| Mirabilis | Bill Pmt -Check | 04/10/2007 | Wire | Common Paymaster Corporation | CPM Payroll Invoice | 1840 SunTrust | 2000 Accounts Payable | 4,000.00 | AQMI Operating | 4,000.00 |
| Mirabilis | Check | 03/07/2007 | 1279 | Jeffrey Boime | Payroll Advance 2/16/07-2/28/07 | 1840 SunTrust | 1144 Due from Sedge Investments | 4,000.00 | | 4,000.00 |
| Mirabilis | Check | 03/07/2007 | 1321 | Edward T. Curry III | Payroll Advance period 2/16/07-2/28/07 | 1840 SunTrust | 1138 Advances | 4,270.00 | AQMI Operating | 4,270.00 |
| Mirabilis | Check | 03/07/2007 | 1287 | Mark J. Bennet | Payroll Advance period 2/16/07-2/28/07 | 1840 SunTrust | 1138 Due From Metzbilis | 4,320.00 | | 4,320.00 |
| Mirabilis | Check | 02/20/2007 | 1140 | Mark J. Bennet | Payroll Advance 2/1/07-2/15/07 | 1840 SunTrust | 1120 Due From Metzbilis | 4,321.49 | | 4,321.49 |
| Mirabilis | Bill Pmt -Check | 03/09/2007 | 1306 | Daniel G Banks | Payroll Advance 2/1/07-2/15/07 | 1840 SunTrust | 2000 Accounts Payable | 4,330.61 | AQMI Operating | 4,330.61 |
| Mirabilis | Check | 02/20/2007 | 1177 | Rodger B. Rees | Payroll Advance 2/1/07-2/15/07 | 1840 SunTrust | 1143 Due from Asgard Farms | 4,426.80 | | 4,426.80 |
| Mirabilis | Check | 02/20/2007 | 1205 | Marcus P. Planted | Payroll Advance period 2/1/07-2/15/07 | 1840 SunTrust | 1147 Due from EmQuest Brokers | 4,662.49 | | 4,662.49 |
| Mirabilis | Check | 02/20/2007 | 1155 | Fernando Getes | Payroll Advance 2/1/07-2/15/07 | 1840 SunTrust | 1138 Advances | 4,770.30 | | 4,770.30 |
| Mirabilis | Check | 03/07/2007 | 1245 | Marcus P. Planted | Payroll Advance period 2/16/07-2/28/07 | 1840 SunTrust | 1147 Due from EmQuest Brokers | 4,860.00 | | 4,860.00 |
| Mirabilis | Bill Pmt -Check | 03/29/2007 | 1405 | Edward T. Curry III | Payroll Advance period 3/16/07-3/18/07 | 1840 SunTrust | 1138 Advances | 4,910.00 | AQMI Operating | 4,910.00 |
| Mirabilis | Check | 02/01/2007 | 1050 | Carey | Bonus | 1840 SunTrust | 2000 Accounts Payable | 5,000.00 | | 5,000.00 |
| Mirabilis | Check | 02/01/2007 | 1051 | Greg Hesson | Bonus | 1840 SunTrust | 2000 Accounts Payable | 5,000.00 | AQMI Operating | 5,000.00 |
| Mirabilis | Check | 01/31/2007 | 1069 | Richard A. Sarns | per SunTrust bank statement | 1840 SunTrust | 2000 Accounts Payable | 5,000.00 | | 5,000.00 |
| Mirabilis | Check | 01/16/2007 | 1062 | Ken Office Solutions | Release 4 Satisfaction Statement | 1840 SunTrust | | 5,002.84 | | 5,002.84 |
| Mirabilis | Check | 02/20/2007 | 1434 | Paul L. Pera | Release & Satisfaction period 3/10/07-3/19/07 | 1840 SunTrust | 1147 from EmQuest Brokers | 5,000.00 | | 5,000.00 |
| Mirabilis | Check | 02/20/2007 | 1185 | Craig P. Manningsler | Payroll Advance 2/1/07-2/15/07 | 1840 SunTrust | 1138 from EmQuest Brokers | 5,099.73 | Lease | 5,099.73 |
| Mirabilis | Check | 02/20/2007 | 1172 | Marc D. Middleton | Payroll Advance 2/1/07-2/15/07 | 1840 SunTrust | 1145 Due from Growing Bloeter | 5,227.08 | | 5,227.08 |
| Mirabilis | Check | 02/20/2007 | 1391 | Marc D. Middleton | Payroll Advance period 2/1/07-2/15/07 | 1840 SunTrust | 1145 Due from Growing Bloeter | 5,556.96 | | 5,556.96 |
| Mirabilis | Check | 02/20/2007 | 1178 | Paul S. Green | Payroll Advance 2/1/07-2/15/07 | 1840 SunTrust | 1143 Due from Asgard Farms | 5,085.27 | | 5,085.27 |
| Mirabilis | Bill Pmt -Check | 01/25/2007 | 1876 | Daniel G Banks | | 1840 SunTrust | 2000 Accounts Payable | 5,781.93 | AQMI Operating | 5,781.93 |
| Mirabilis | Bill Pmt -Check | 04/11/2007 | 1462 | Corporate Creations International, Inc | Client 2-6-51381 Payment in Full | 1840 SunTrust | 7130 Legal & Accounting | 6,256.00 | AQMI Operating | 6,256.00 |
| Mirabilis | Check | 04/27/2007 | 1549 | ECS Group, LLC | April & May 2007 Rent, Admins Services | 1840 SunTrust | 2000 Accounts Payable | 6,450.00 | AQMI Operating | 6,450.00 |
| Mirabilis | Check | 02/20/2007 | 1180 | Onnieno Eileen | Payroll Advance 2/1/07-2/15/07 | 1840 SunTrust | 1138 Advances | 6,750.00 | AQMI Operating | 6,750.00 |
| Mirabilis | Check | 02/20/2007 | 1126 | Daniel G Banks | Payroll Advance period 2/16/07-2/13/07 | 1840 SunTrust | 1138 Advances | 7,461.20 | AQMI Operating | 7,461.20 |
| Mirabilis | Paycheck | 04/20/2007 | 1503 | Daniel G Banks | | 1840 SunTrust | -SPLIT- | 7,529.75 | AQMI Operating | 7,529.75 |
| Mirabilis | Check | 02/20/2007 | 1372 | Daniel G Banks | Payroll Advance period 3/10/07-3/19/07 | 1840 SunTrust | 1138 Advances | 7,550.00 | AQMI Operating | 7,550.00 |
| Mirabilis | Check | 02/20/2007 | 1221 | Daniel G Banks | Payroll Advance period 2/16/07-2/28/07 | 1840 SunTrust | 1138 Advances | 7,650.00 | AQMI Operating | 7,650.00 |
| Mirabilis | Check | 03/07/2007 | 1291 | George A. Vitches | Advance for Severance | 1840 SunTrust | 1138 Advances | 7,870.00 | AQMI Operating | 7,870.00 |
| Mirabilis | Check | 03/23/2007 | 1433 | Marcus P. Planted | Release & Satisfaction Agreement | 1840 SunTrust | 1147 Due from EmQuest Brokers | 9,042.80 | R | 9,042.80 |
| Mirabilis | Check | 04/27/2007 | 1437 | Levins Law Group | Engagement Agreement Retainer | 1840 SunTrust | 7130 Legal Research | 10,000.00 | | 10,000.00 |
| Mirabilis | Bill Pmt -Check | 04/02/2007 | 1420 | Philip S. Keprow, P.A. | Professional Services 4/15/07 - 4/15/07 | 1840 SunTrust | 2000 Accounts Payable | 10,000.00 | | 10,000.00 |
| Mirabilis | Bill Pmt -Check | 04/27/2007 | 1542 | Clark Hill P. C. | Professional Services Retainer | 1840 SunTrust | 3000 Accounts Payable | 10,000.00 | | 10,000.00 |
| Mirabilis | Bill Pmt -Check | 04/27/2007 | 1554 | Philip S. Keprow, P.A. | Affiliated Capital Case Matter 11/9/07 Retainer and Inv Pmt | 1840 SunTrust | 2000 Accounts Payable | 10,000.00 | | 10,000.00 |
| Mirabilis | Bill Pmt -Check | 04/27/2007 | 1501 | Hotel Street Architectur, LLC | Professional Services 4/15/07 - 5/15/07 | 1840 SunTrust | 2000 Accounts Payable | 11,000.00 | | 11,000.00 |
| Mirabilis | Check | 04/20/2007 | Wire | P B @ Design Builds, Inc | Loan to Met by repaid | 1840 SunTrust | 1147 Due from Wilpaar Hospitality | 11,489.75 | | 11,489.75 |
| Mirabilis | Check | 04/05/2007 | 1480 | Brian DeReeve | April SimCog Consulting fee | 1840 SunTrust | 1143 Due from ASG Integre Stallus | 12,580.00 | | 12,580.00 |
| Mirabilis | Bill Pmt -Check | 04/05/2007 | 1463 | Martin C. Perry, Jr | Consulting Services - 3 months April-June 2007 | 1840 SunTrust | 1154 Due From SimCog Investments | 15,000.00 | Loan | 15,000.00 |
| Mirabilis | Check | 04/18/2007 | 1430 | Daniel B. Pokalsky | SimCog Loan | 1840 SunTrust | 2000 Accounts Payable | 15,000.00 | | 15,000.00 |
| Mirabilis | Bill Pmt -Check | 03/29/2007 | 1447 | James V. Sab1kelsea, P.A. | Invoice for past services rendered | 1840 SunTrust | 1154 Due From SimCog Investments | 15,360.00 | Loan | 15,360.00 |
| Mirabilis | Bill Pmt -Check | 04/27/2007 | 1551 | James V Sabikelsea, P.A. | Invoice # 2 [3/16 - 4/15/06] for past services rendered | 1840 SunTrust | 2000 Accounts Payable | 15,000.00 | AQMI Operating | 15,000.00 |
| Mirabilis | Bill Pmt -Check | 04/27/2007 | 1547 | Daniel G Banks | | 1840 SunTrust | 2000 Accounts Payable | 16,000.00 | AQMI Operating | 16,000.00 |
| Mirabilis | Check | 02/15/2007 | 1456 | Premium Assignment Corporation | 41 Mirabilis Venture Pret Loan # 248736 | 1840 SunTrust | 2000 Accounts Payable | 15,190.00 | AQMI Operating | 15,190.00 |
| Mirabilis | Check | 02/23/2007 | Wire | Premium Assignment Corporation | 3/1 Pmt. Loan # 240736 on behalf of Mirabilis Ventures | 1840 SunTrust | 1120 Due From Metzbilis | 18,622.51 | | 18,622.51 |
| Mirabilis | Bill Pmt -Check | 03/06/2007 | 1000 | American Express | 3792-981049-61009 | 1840 SunTrust | 2000 Accounts Payable | 18,876.05 | | 18,876.05 |
| Mirabilis | Bill Pmt -Check | 01/06/2007 | 1000 | Crystew Marketing Concepts, Inc | Omor: Aviation, Inc. Casualty Premium. Policy CA000646531 | 1840 SunTrust | 2000 Accounts Payable | 19,595.63 | AQMI Operating | 19,595.63 |
| Mirabilis | Bill Pmt -Check | 01/10/2007 | Wire | American Express | 3792 981 649 61009 - paid by wire | 1840 SunTrust | 2000 Accounts Payable | 20,328.75 | Loan | 20,328.75 |
| Mirabilis | Check | 03/08/2007 | Wire | Brown Sidone Printwest Corporation | CPM Payroll Invoice | 1840 SunTrust | 2000 Accounts Payable | 21,756.80 | AQMI Operating | 21,756.80 |
| Mirabilis | Bill Pmt -Check | 04/04/2007 | 1475 | Brown Sidone N/imanwall, LLC | Mirabilis Ventures Retainer Vs. Coleman's | 1840 SunTrust | 2000 Accounts Payable | 23,000.00 | AQMI Operating | 23,000.00 |
| Mirabilis | Check | 04/04/2007 | 1477 | Greca and Walsh | Retainer for Wellington Capital Group | 1840 SunTrust | 1125 Due from Wellington | 25,000.00 | Loan | 25,000.00 |
| Mirabilis | Check | 04/02/2007 | Wire | Frank's Coupes d/a Gentry's | Loan from AQMI to Gentry's | 1840 SunTrust | 1135 Due from Gentry's | 25,000.00 | Loan | 25,000.00 |
| Mirabilis | Check | 04/02/2007 | Wire | Frank's Coupes d/a Gentry's | Loan to Gentry's | 1840 SunTrust | 1135 Due from Gentry's | 25,000.00 | Loan | 25,000.00 |
| Mirabilis | Bill Pmt -Check | 12/31/2006 | Wire | Bush Ross | | 1840 SunTrust | 2000 Accounts Payable | 28,548.23 | | 28,548.23 |
| Mirabilis | Check | 04/04/2007 | Wire | Baln & Brigham | Mirabilis Retainer Vs. Hancock Group | 1840 SunTrust | 1120 Due From Metzbilis | 30,000.00 | Loan | 30,000.00 |
| Mirabilis | Bill Pmt -Check | 03/07/2007 | Wire | Common Paymaster Corporation | CPM Payroll Invoice | 1840 SunTrust | 2000 Accounts Payable | 35,900.00 | AQMI Operating | 35,900.00 |
| Mirabilis | Bill Pmt -Check | 04/05/2007 | Wire | Common Paymaster Corporation | CPM Payroll Invoice | 1840 SunTrust | 2000 Accounts Payable | 37,822.23 | AQMI Operating | 37,822.23 |
| Mirabilis | Check | 03/26/2007 | 1386 | Mark J. Bennet | Payroll Advance 3/1/07-3/31/07 | 1840 SunTrust | 1125 Due From Metzbilis | 48,250.00 | | 48,250.00 |
| Mirabilis | Bill Pmt -Check | 03/09/2007 | 1316 | Newgrange Consulting Group, LLC | Strategic & Media Consulting Services for the month of Nove | 1840 SunTrust | 2000 Accounts Payable | 50,000.00 | | 50,000.00 |
| Mirabilis | Bill Pmt -Check | 03/09/2007 | Wire | Newgrange Consulting Group, LLC | Consulting Services for the month of February 2007 | 1840 SunTrust | 2000 Accounts Payable | 50,000.00 | | 50,000.00 |
| Mirabilis | Bill Pmt -Check | 04/16/2007 | Wire | Newgrange Consulting Group, LLC | Consulting Services for the month of March 2007 | 1840 SunTrust | 2000 Accounts Payable | 50,000.00 | | 50,000.00 |
| Mirabilis | Bill Pmt -Check | 04/25/2007 | 1540 | Newgrange Consulting Group, LLC | Consulting Services for the month of April 2007 | 1840 SunTrust | 2000 Accounts Payable | 58,000.00 | | 58,000.00 |
| Mirabilis | Bill Pmt -Check | 03/20/2007 | Wire | Bush Ross | Client Matter 010740 00001 C/G | 1840 SunTrust | 2000 Accounts Payable | 57,933.95 | | 57,933.95 |
| Mirabilis | Bill Pmt -Check | 03/23/2007 | Wire | American Express | 3792-981649-61006 | 1840 SunTrust | 2000 Accounts Payable | 73,254.58 | AQMI Operating | 73,254.58 |
| Mirabilis | Bill Pmt -Check | 01/02/2007 | 1067 | Bush Ross | | 1840 SunTrust | 2000 Accounts Payable | 73,472.14 | AQMI Operating | 73,472.14 |
| Mirabilis | Bill Pmt -Check | 04/23/2007 | Wire | American Express | 3792-981649-61006 | 1840 SunTrust | 2000 Accounts Payable | 77,146.48 | AQMI Operating | 77,146.48 |

Cash Basis

**AQMI Strategy Corporation**
**Disbursement for Mirabilis**
**January 1 2007 - April 30 2007**

04-023—DRAFT—

| Class | Type | Date | Num | Name | Memo | Account | Split | Original Amount | Description | M/V $ |
|---|---|---|---|---|---|---|---|---|---|---|
| Mirabilis | Check | 04/03/2007 | Wire | Combotan Paymaster Corporation | Payroll reconciliations & 3/31/07 payroll | 1840 Seafirst | 7250 Employee Leasing | 107,138.61 | AQMI Operating | 107,138.61 |
| Mirabilis | Bill Pmt -Check | 01/25/2007 | wire | Comersan Paymaster Corporation | | 1840 Seafirst | 2000 Accounts Payable | 145,000.00 | AQMI Operating | 145,000.00 |
| | | | | | | | | | | 1,914,344.10 |